B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Eastern District of Texas

In re  **Med-Depot Holdings, Inc.**
Debtor(s)

Case No.  13-41816
Chapter  11

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

---

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
□

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Various See Attachment 3b** | | **$3,845,880.49** | **$0.00** |

**None**
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
□

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Medline Industries, Inc., et al. v. Med-Depot, Inc. and Med-Depot Holdings, Inc.; Case No. 2013L007240** | **Breach of Contract** | **Cook County Circuit Court, Illinois** | **Pending** |

**None**
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Bryan Cave LLP** **2200 Ross Ave., Suite 3300** **Dallas, TX 75201** | **Various** | **120,000** |

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Locke Lorde LLP**<br>**2200 Ross Ave., Suite 2200**<br>**Dallas, TX 75201** | **Various** | **80,000** |

---

**10. Other transfers**

None
■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)

6

---

### 18 . Nature, location and name of business

None ■

a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None ■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|

None ■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None ■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|

None ■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

B7 (Official Form 7) (04/13)
7

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Jeff West<br>1200 Commerce St. Ste. 100<br>Plano, TX 75093 | CEO | 0% |
| Anthony Rosich<br>1200 Commerce St., Ste. 100<br>Plano, TX 75093 | CFO | 0% |
| Evolve Capital<br>2200 Ross Ave., Suite 4050<br>Dallas, TX 75201 | Shareholder | 100% |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
8

| **24. Tax Consolidation Group.** | |
|---|---|

None
■      If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

| **25. Pension Funds.** | |
|---|---|

None
■      If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___  January 30, 2014 ___        Signature ___  /s/ Anthony Rosich ___

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

2:07 PM
08/26/13
Accrual Basis

**Hospice Source**
**Transactions by Account**
As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|---|---|---|---|---|---|
| **1012 · Texas Capital Bank - ZBA (New)** | | | | | |
| Check | 04/29/2013 | wire | NEC Financial Services | 100-92341 | 3,734.08 |
| Check | 04/29/2013 | ach | ADP | | 421.99 |
| Bill Pmt -Check | 04/29/2013 | 22656 | Principal Financial Group | | 10,193.00 |
| Check | 04/29/2013 | ach | ADP | | 84.00 |
| Check | 04/29/2013 | ach | ADP | | 12.38 |
| Check | 04/29/2013 | ach | AT&T Med Depot | | 40.00 |
| Bill Pmt -Check | 04/30/2013 | ach | AT&T 713 680-8226 | 713-680-8226915 | 547.43 |
| Bill Pmt -Check | 04/30/2013 | 22633 | Quill | | 2,026.75 |
| Bill Pmt -Check | 04/30/2013 | 22657 | Austin Jordan | | 149.20 |
| Bill Pmt -Check | 04/30/2013 | 22658 | Logix Communications | | 735.72 |
| Bill Pmt -Check | 04/30/2013 | 22659 | The Morgan Group, Inc. | | 1,057.00 |
| Check | 04/30/2013 | ach | ADP | | 94.00 |
| Check | 04/30/2013 | ach | ADP | | 12.00 |
| Bill Pmt -Check | 05/01/2013 | ach | Reliant Energy | 8 019 573-8 | 326.06 |
| Bill Pmt -Check | 05/01/2013 | ach | At&t 972-243-1700 | 972 243-1700 284 | 208.86 |
| Bill Pmt -Check | 05/01/2013 | ach | AT&T 800-373-3955 | 800-373-3555-634-8 | 259.55 |
| Bill Pmt -Check | 05/01/2013 | ach | At&T 630-968-3520 | | 86.47 |
| Bill Pmt -Check | 05/01/2013 | 22660 | Care Labs, Inc | | 2,376.40 |
| Bill Pmt -Check | 05/01/2013 | 22661 | The Service Center, L.L.C. | | 3,319.79 |
| Bill Pmt -Check | 05/01/2013 | ach | AT&T 815-625-2176 | 815-625-2176910 | 92.25 |
| Check | 05/01/2013 | wire | Texas Capital Bank | | 13,659.31 |
| Check | 05/01/2013 | wire | Texas Capital Bank | | 15,734.95 |
| Check | 05/01/2013 | wire | Texas Capital Bank | | 14,689.17 |
| Check | 05/01/2013 | wire | Texas Capital Bank | | 15,884.06 |
| Check | 05/01/2013 | wire | Texas Capital Bank | | 15,862.27 |
| Check | 05/01/2013 | wire | Texas Capital Bank | | 14,775.08 |
| Check | 05/01/2013 | wire | Texas Capital Bank | | 3,930.65 |
| Check | 05/01/2013 | wire | Texas Capital Bank | RLOC, so it was all applied to interest | 6,719.17 |
| Check | 05/01/2013 | ach | Ameren Illinois | | 51.33 |
| Check | 05/01/2013 | ach | ADP | | 4.00 |
| Check | 05/01/2013 | ach | Ameren Illinois | | 349.68 |
| Bill Pmt -Check | 05/02/2013 | ach | TXU-Grand Prairie | | 324.07 |
| Bill Pmt -Check | 05/02/2013 | ach | Westar Energy | 2223193368 | 149.32 |
| Bill Pmt -Check | 05/02/2013 | 22662 | Bricely Garner | Void: Stop payment issued | |
| Bill Pmt -Check | 05/02/2013 | 22663 | City of Rock Falls, IL | | 144.34 |
| Bill Pmt -Check | 05/02/2013 | 22664 | City of San Marcos Utilities | 001-00012616-15 | 229.98 |
| Bill Pmt -Check | 05/02/2013 | 22665 | Digital Documents Overnight | | 2,192.07 |
| Bill Pmt -Check | 05/02/2013 | 22666 | Jaime Castillo | Void: Stop payment issued | |
| Bill Pmt -Check | 05/02/2013 | 22667 | John Williams | | 347.06 |
| Bill Pmt -Check | 05/02/2013 | 22668 | Kirk Dorfman | | 28.29 |
| Bill Pmt -Check | 05/02/2013 | 22669 | Matt Montgomery | | 14.79 |
| Bill Pmt -Check | 05/02/2013 | 22670 | Robert Regino | | 98.82 |
| Bill Pmt -Check | 05/02/2013 | 22671 | Patricia Jernigan | | 73.18 |
| Bill Pmt -Check | 05/02/2013 | 22672 | Harlingen WaterWorks System | | 73.16 |
| Bill Pmt -Check | 05/02/2013 | 22673 | MADA | 1-58530000 | 4,005.85 |
| Bill Pmt -Check | 05/02/2013 | ach | TelePadic | | 705.00 |
| Check | 05/02/2013 | ach | ADP | | 172,761.64 |
| Check | 05/02/2013 | ach | ADP | | 57,367.07 |
| Check | 05/02/2013 | ach | ADP | | 3,622.14 |
| Check | 05/02/2013 | ach | ADP | | 204.00 |
| Check | 05/02/2013 | ach | Inuit Check | | 12.50 |
| Check | 05/02/2013 | ach | AT&T Med Depot | | 41.35 |
| Bill Pmt -Check | 05/03/2013 | ach | Verizon | 10 5416 287408002105 | 16,248.63 |
| Bill Pmt -Check | 05/03/2013 | ach | Xcel Energy | | 170.40 |
| Bill Pmt -Check | 05/03/2013 | ach | City of Conroe | | 104.00 |
| Bill Pmt -Check | 05/03/2013 | cashiers ch | City of Rock Falls, IL | | 170.80 |
| Check | 05/03/2013 | ach | Wright Express | | 10,000.00 |
| Check | 05/03/2013 | ach | ADP | | 10,621.79 |
| Bill Pmt -Check | 05/06/2013 | 22675 | Hanover Insurance Group | VOID: | |
| Bill Pmt -Check | 05/06/2013 | 22676 | Bryan Cave LLP. | | 25,000.00 |
| Bill Pmt -Check | 05/06/2013 | 22677 | The Hauser Group | | 3,028.00 |
| Bill Pmt -Check | 05/06/2013 | 22678 | Swepco | | 373.23 |
| Bill Pmt -Check | 05/06/2013 | 22679 | AT&T 210-509-4400 | 210 509-4400 116 | 245.41 |
| Bill Pmt -Check | 05/06/2013 | 22680 | TXU-Temple | 607-7467-88-2 | 373.08 |
| Bill Pmt -Check | 05/06/2013 | 22681 | 2200 OGDEN LLC | | 2,071.30 |
| Bill Pmt -Check | 05/06/2013 | 22682 | Aline Parker | | 840.00 |
| Bill Pmt -Check | 05/06/2013 | 22683 | Ben Hackleman | | 874.00 |
| Bill Pmt -Check | 05/06/2013 | 22684 | Burleson Wall Street, LLC | | 1,740.00 |

*Attachment 3b*

2:07 PM
04/28/13
Accrual Basis

**Hospice Source**
**Transactions by Account**
As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 05/06/2013 | 22685 | Crosby Real Estate Investments LP | | 1,800.00 |
| Bill Pmt -Check | 05/06/2013 | 22686 | CRP Holdings A, LP | | 2,600.00 |
| Bill Pmt -Check | 05/06/2013 | 22687 | Dixie Street Storage | | 70.00 |
| Bill Pmt -Check | 05/06/2013 | 22688 | Edmonds Family Partners, L.P. | | 1,500.00 |
| Bill Pmt -Check | 05/06/2013 | 22689 | Gina Bozza-Reilly | | 900.00 |
| Bill Pmt -Check | 05/06/2013 | 22690 | Griffith Auto, L.L.C. | | 1,600.00 |
| Bill Pmt -Check | 05/06/2013 | 22691 | GT LLC | | 625.00 |
| Bill Pmt -Check | 05/06/2013 | 22692 | Hilltop I Rentals LLC | | 1,416.25 |
| Bill Pmt -Check | 05/06/2013 | 22693 | I.D.C. Properties, LP | | 1,060.00 |
| Bill Pmt -Check | 05/06/2013 | 22694 | Jackwood Partnership | | 1,709.88 |
| Bill Pmt -Check | 05/06/2013 | 22695 | JDSP LTD | | 1,125.00 |
| Bill Pmt -Check | 05/06/2013 | 22696 | John Robert Abiano | | 600.00 |
| Bill Pmt -Check | 05/06/2013 | 22697 | Keith Huffaker | | 750.00 |
| Bill Pmt -Check | 05/06/2013 | 22698 | Kenneth P. Breaux | | 650.00 |
| Bill Pmt -Check | 05/06/2013 | 22699 | Kensington Gardenbrook 1, LLC | | 2,540.00 |
| Bill Pmt -Check | 05/06/2013 | 22700 | Kern Valuation Services, Inc. | | 1,280.00 |
| Bill Pmt -Check | 05/06/2013 | 22701 | KS Enterprises, LLC | | 650.00 |
| Bill Pmt -Check | 05/06/2013 | 22702 | Larry Schoeneman | | 760.00 |
| Bill Pmt -Check | 05/06/2013 | 22703 | Lone Star Enterprises, LLC | | 1,536.99 |
| Bill Pmt -Check | 05/06/2013 | 22704 | Masch Branch Realty | | 800.00 |
| Bill Pmt -Check | 05/06/2013 | 22705 | Meredith's Commercial Properties | | 950.00 |
| Bill Pmt -Check | 05/06/2013 | 22706 | MRI ACL Portfolio Investment Fund, L.P. | | 2,283.00 |
| Bill Pmt -Check | 05/06/2013 | 22707 | Patrick Kern | | 88.33 |
| Bill Pmt -Check | 05/06/2013 | 22708 | PSLPT Properties Investors | | 1,242.13 |
| Bill Pmt -Check | 05/06/2013 | 22709 | Randy Smith | | 850.00 |
| Bill Pmt -Check | 05/06/2013 | 22710 | RSVP | 6716 | 5,916.01 |
| Bill Pmt -Check | 05/06/2013 | 22711 | San Gabriel Parkway Invesiment CO. | | 2,782.06 |
| Bill Pmt -Check | 05/06/2013 | 22712 | Simmons & Wilcox | | 450.00 |
| Bill Pmt -Check | 05/06/2013 | 22713 | Steve Sumner | | 466.00 |
| Bill Pmt -Check | 05/06/2013 | 22714 | Steven A. Theodos | | 1,125.00 |
| Bill Pmt -Check | 05/06/2013 | 22715 | University Self Storage | 00803 | 647.00 |
| Bill Pmt -Check | 05/06/2013 | 22716 | Westwood Properties | | 1,225.00 |
| Bill Pmt -Check | 05/06/2013 | 22717 | Wood Street Enterprises, LLC | | 697.00 |
| Bill Pmt -Check | 05/06/2013 | 22718 | Liberty Mutual Insurance | | 82,461.62 |
| Bill Pmt -Check | 05/06/2013 | wire | 1200 Commerce, Ltd. | | 3,909.25 |
| Check | 05/06/2013 | ach | ADP | | 64.58 |
| Bill Pmt -Check | 05/07/2013 | ach | Southern California Edison | | 213.37 |
| Bill Pmt -Check | 05/07/2013 | ach | South Plains Electric Cooperative | 932089001 | 64.94 |
| Check | 05/07/2013 | wire | Key Equipment Finance | | 1,600.92 |
| Check | 05/07/2013 | ach | ADP | | 43.37 |
| Check | 05/07/2013 | ach | ADP | | 3,998.18 |
| Bill Pmt -Check | 05/08/2013 | ach | Hanover Insurance Group | | 3,308.26 |
| Bill Pmt -Check | 05/08/2013 | 22719 | Central Plains Maintenance, Inc | | 1,262.26 |
| Bill Pmt -Check | 05/08/2013 | 22720 | Earnest Johnson | | 221.16 |
| Bill Pmt -Check | 05/08/2013 | 22721 | Mark Manderscheid | | 10.00 |
| Bill Pmt -Check | 05/08/2013 | 22722 | PSLPT Properties Investors | | 62.87 |
| Bill Pmt -Check | 05/08/2013 | 22723 | Air Gas USA, LLC | | 95.40 |
| Bill Pmt -Check | 05/08/2013 | 22724 | Dennis Semler-Tulsa County Treasurer | | 4,622.42 |
| Bill Pmt -Check | 05/08/2013 | 22725 | Hidalgo County Tax Assessor-Collector | I4000-99-0000-0004-10 | 860.15 |
| Bill Pmt -Check | 05/08/2013 | 22726 | Jefferson County Tax Assessor-Collector | 700000-000288721-00000 | 2,212.38 |
| Bill Pmt -Check | 05/08/2013 | 22727 | Louisiana Department of Revenue | | 719.31 |
| Bill Pmt -Check | 05/08/2013 | 22728 | Oklahoma County Treasurer. | | 3,009.12 |
| Bill Pmt -Check | 05/08/2013 | 22729 | Tax Appraisal District of Bell County | | 898.01 |
| Bill Pmt -Check | 05/08/2013 | 22730 | Texas Comptroller of Public Accounts | | 2,810.85 |
| Bill Pmt -Check | 05/08/2013 | 22731 | Tina Morton | Acct# 97-6335-3000-0000 | 907.08 |
| Bill Pmt -Check | 05/08/2013 | 22733 | Parigi Property Management, Ltd. | | 1,430.00 |
| Check | 05/08/2013 | ach | Hanover Insurance Group | | 8,123.32 |
| Check | 05/08/2013 | ach | Reliant Energy | 8019573-8 | 552.44 |
| Bill Pmt -Check | 05/09/2013 | ach | Frontier Communications | | 227.44 |
| Bill Pmt -Check | 05/09/2013 | ach | Amigo Energy | 174378 | 284.63 |
| Check | 05/09/2013 | ach | Indian Department of Revenue | | 223.76 |
| Check | 05/09/2013 | ach | Northland Cable Television | | 156.20 |
| Check | 05/09/2013 | ach | Southern California Edison | | 3.50 |
| Check | 05/09/2013 | ach | Southern California Edison | | 3.50 |
| Check | 05/09/2013 | ach | Wright Express | | 16,000.00 |
| Check | 05/09/2013 | ach | ADP | | 35.00 |
| Bill Pmt -Check | 05/10/2013 | ach | CBeyond | | 500.03 |
| Bill Pmt -Check | 05/10/2013 | 22734 | Aline Parker | | 25.00 |
| Bill Pmt -Check | 05/10/2013 | 22735 | Armando Villalobos | | 13.10 |

2:07 PM
08/20/13
Accrual Basis

## Hospice Source
## Transactions by Account
### As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|---|---|---|---|---|---|
| Bill Pmt -Check | 05/10/2013 | 22736 | Gina Bozza-Reilly | | 28.00 |
| Bill Pmt -Check | 05/10/2013 | 22737 | Harlingen WaterWorks System | | 72.31 |
| Bill Pmt -Check | 05/10/2013 | 22738 | NEC Financial Services | 100-62341 | 1,470.36 |
| Bill Pmt -Check | 05/10/2013 | 22739 | Stefani Nachsatto | | 125.00 |
| Bill Pmt -Check | 05/10/2013 | 22740 | Thomas Estrada | | 374.73 |
| Bill Pmt -Check | 05/10/2013 | 22741 | Worldwide Express | | 4,443.31 |
| Check | 05/10/2013 | 22742 | Lubbock Oxygen & Medical Gases, Inc | | 5,000.00 |
| Bill Pmt -Check | 05/13/2013 | 22743 | Montgomery Coscia Greilich LLP | | 10,000.00 |
| Bill Pmt -Check | 05/14/2013 | ach | Time Warner Cable | | 302.22 |
| Bill Pmt -Check | 05/14/2013 | 22744 | United Healthcare Insurance Co | 622692 | 4,195.09 |
| Bill Pmt -Check | 05/14/2013 | 22745 | Andy On Call Service | | 211.69 |
| Bill Pmt -Check | 05/14/2013 | 22746 | College Station Business Center | | 600.00 |
| Check | 05/14/2013 | ach | Missouri Gas Energy | | 434.66 |
| Check | 05/14/2013 | ach | Wright Express | | 20,000.00 |
| Check | 05/14/2013 | ach | American Express | | 32,521.16 |
| Check | 05/14/2013 | ach | AT&T 985-872-9747 | 985 872-0747237 0465 | 185.41 |
| Check | 05/14/2013 | ach | Ameren Illinois | | 535.69 |
| Check | 05/14/2013 | ach | Inkit Check | | 35.07 |
| Check | 05/14/2013 | ach | Progressive Waste Solution of LA, Inc. | 1305146507013 | 369.19 |
| Check | 05/14/2013 | ach | ADP | | 98.51 |
| Check | 05/14/2013 | ach | Texas Comptroller of Public Accounts | | 49,016.63 |
| Bill Pmt -Check | 05/15/2013 | ach | Progressive Waste Solutions of TX, Inc. | 002006684 | 81.14 |
| Bill Pmt -Check | 05/15/2013 | ach | Republic Services - National Serv-All | conf# 146804629052 | 192.11 |
| Bill Pmt -Check | 05/15/2013 | 22747 | Casali & Son's Disposal Service, Inc. | | 205.00 |
| Check | 05/16/2013 | ach | Municipal Services Bureau | | 1.97 |
| Check | 05/16/2013 | ach | Municipal Services Bureau | | 80.91 |
| Check | 05/16/2013 | ach | Municipal Services Bureau | | 77.85 |
| Check | 05/16/2013 | ach | Ameren Illinois | | 147.10 |
| Check | 05/16/2013 | ach | Drive Credit Company | | 4,409.12 |
| Check | 05/16/2013 | 22522 | Deffenbaugh Disposal Service | 60-0028784-1 | 167.21 |
| Check | 05/16/2013 | ach | Reliant Energy | 8 019 573-8 | 153.00 |
| Bill Pmt -Check | 05/16/2013 | ach | Cable One | 23450-316010-02-2 | 179.34 |
| Bill Pmt -Check | 05/16/2013 | ach | Progressive Waste Solutions of TX, Inc. | | 223.36 |
| Bill Pmt -Check | 05/16/2013 | 22748 | AT&T 816-333-6100 | 816 333-6100069 | 129.74 |
| Bill Pmt -Check | 05/16/2013 | 22749 | City of Beaumont | | 77.00 |
| Bill Pmt -Check | 05/16/2013 | 22750 | NeoFunds by NeoPost | 7900 0440 6131 9046 | 316.97 |
| Bill Pmt -Check | 05/16/2013 | 22751 | UPS - PHILADELPHIA | 99F21R | 429.77 |
| Bill Pmt -Check | 05/16/2013 | 22752 | Quill | C7317285 | 396.40 |
| Bill Pmt -Check | 05/16/2013 | ach | El Paso Electric Company | | 210.34 |
| Bill Pmt -Check | 05/16/2013 | 22753 | Com Belt Energy Corporation | 1423712 | 221.26 |
| Bill Pmt -Check | 05/16/2013 | 22754 | Logix Communications | | 3,601.72 |
| Check | 05/16/2013 | ach | Waste Management of Baton Rouge | Conf#m#69779214214 | 428.82 |
| Check | 05/16/2013 | ach | Waste Management of Belleville | 69779214325 | 244.63 |
| Check | 05/16/2013 | ach | Waste Management of Conroe | 69779214026 | 398.70 |
| Check | 05/16/2013 | ach | Waste Management of Houston | 69779213981 | 498.09 |
| Check | 05/16/2013 | ach | Waste Management of Houston | 69779214026 | 608.10 |
| Check | 05/16/2013 | ach | Waste Management of Oklahoma | 6979214160 | 317.84 |
| Check | 05/16/2013 | ach | Waste Management of Wichita | 69779214380 | 263.84 |
| Check | 05/16/2013 | ACH | CPL Retail Energy | 131646963054 | 421.19 |
| Check | 05/16/2013 | ach | Allied Waste 3-0847-0001498 | Confrm# 146868201052 | 228.83 |
| Check | 05/16/2013 | ach | Allied Waste 3-0862-0004907 | | 664.64 |
| Check | 05/16/2013 | ach | Republic Services - Duncan Disposal | Conf#m#145888761052 | 994.11 |
| Check | 05/16/2013 | ach | ADP | | 171,112.99 |
| Check | 05/16/2013 | ach | ADP | | 54,611.23 |
| Check | 05/16/2013 | ach | ADP | | 3,626.10 |
| Check | 05/16/2013 | cashiers ch | Texas Department of State Health Services | | 750.00 |
| Check | 05/16/2013 | ach | ADP | | 23.00 |
| Check | 05/16/2013 | 22622 | Deffenbaugh Disposal Service | 60-0028784-1 | 30.00 |
| Bill Pmt -Check | 05/17/2013 | ach | City of Oklahoma City | | 176.37 |
| Bill Pmt -Check | 05/17/2013 | 22755 | The Morgan Group, Inc. | | 1,750.00 |
| Bill Pmt -Check | 05/17/2013 | 22756 | AT&T 361-880-4100 | 361 880-4100 173 | 235.02 |
| Bill Pmt -Check | 05/17/2013 | 22757 | Jaime Castillo | Void: Stop payment issued | |
| Bill Pmt -Check | 05/17/2013 | 22758 | Jeff Young | | 14.50 |
| Bill Pmt -Check | 05/17/2013 | 22759 | John Wells | Void: Stop payment issued | |
| Bill Pmt -Check | 05/17/2013 | 22760 | John Williams | | 187.55 |
| Bill Pmt -Check | 05/17/2013 | 22761 | Austin Jordan | | 67.50 |
| Bill Pmt -Check | 05/17/2013 | 22762 | Richard Wolff | | 130.64 |
| Bill Pmt -Check | 05/17/2013 | 22763 | Troy Gourdin | | 170.10 |
| Bill Pmt -Check | 05/17/2013 | 22764 | Anthony Rosich | | 14.30 |

2:07 PM
08/29/13
Accrual Basis

## Hospice Source
## Transactions by Account
### As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 05/17/2013 | 22765 | Brandi Rhoades | | 10.00 |
| Bill Pmt -Check | 05/17/2013 | 22801 | Aline Parker | | 115.00 |
| Check | 05/17/2013 | ach | Deffenbaugh Disposal Service | 60-0028784-1 | 678.53 |
| Check | 05/17/2013 | ach | Entergy | | 208.55 |
| Check | 05/17/2013 | ach | Entergy | | 87.08 |
| Check | 05/17/2013 | ach | Entergy | | 1,351.06 |
| Check | 05/17/2013 | ach | Entergy | | 69.33 |
| Check | 05/17/2013 | ach | Entergy | | 134.97 |
| Check | 05/17/2013 | ach | Entergy | | 162.83 |
| Check | 05/17/2013 | ach | Intuit Check | | 276.76 |
| Bill Pmt -Check | 05/20/2013 | ach | AT&T 512 A13-0709 | 512 A13-0709317 | 434.28 |
| Bill Pmt -Check | 05/20/2013 | 22766 | AT&T 210-699-9977 | 210 699-9977 1042 | 288.26 |
| Bill Pmt -Check | 05/20/2013 | 22767 | AT&T 225-295-3030 | 225 295-3030 2653 3409 | 323.20 |
| Bill Pmt -Check | 05/20/2013 | 22768 | AT&T 618-236-4160 | 61823641600-960 | 58.12 |
| Bill Pmt -Check | 05/20/2013 | 22769 | BlackHills Gas | 2557 3023 05 | 340.85 |
| Bill Pmt -Check | 05/20/2013 | 22770 | CBeyond | | 580.10 |
| Bill Pmt -Check | 05/20/2013 | 22771 | CenturyLink Business | 428726089 | 139.39 |
| Bill Pmt -Check | 05/20/2013 | 22772 | City of Austin | | 463.06 |
| Bill Pmt -Check | 05/20/2013 | 22773 | City of Belleville | | 9.71 |
| Bill Pmt -Check | 05/20/2013 | 22774 | City of Wichita | 461523-157417 | 85.35 |
| Bill Pmt -Check | 05/20/2013 | 22775 | College Station Utilities | | 19.25 |
| Bill Pmt -Check | 05/20/2013 | 22776 | ComEd | 6772552082 | 69.05 |
| Bill Pmt -Check | 05/20/2013 | 22777 | Consolidated Communications | 936-494-22240  PIN 3888 | 297.70 |
| Bill Pmt -Check | 05/20/2013 | 22778 | CPS Energy | 300-282-4297 | 252.58 |
| Bill Pmt -Check | 05/20/2013 | 22779 | Earthlink Business | | 141.78 |
| Bill Pmt -Check | 05/20/2013 | 22780 | Frontier Communications | | 265.72 |
| Bill Pmt -Check | 05/20/2013 | 22781 | Helix Building Services | 1055 | 600.79 |
| Bill Pmt -Check | 05/20/2013 | 22782 | Illinois American Water | 09-1024270-1 | 35.35 |
| Bill Pmt -Check | 05/20/2013 | 22783 | Indiana Michigan Power | | 146.99 |
| Bill Pmt -Check | 05/20/2013 | 22784 | Kansas City Power & Light | 9422016160 | 338.43 |
| Bill Pmt -Check | 05/20/2013 | 22785 | Missouri Gas Energy | | 434.66 |
| Bill Pmt -Check | 05/20/2013 | 22786 | Nicor Gas | 05-91-53-4983 0 | 1,207.29 |
| Bill Pmt -Check | 05/20/2013 | 22787 | NIPSCO | | 289.88 |
| Bill Pmt -Check | 05/20/2013 | 22788 | Northland Cable Television | | 221.33 |
| Bill Pmt -Check | 05/20/2013 | 22789 | OGE | | 166.76 |
| Bill Pmt -Check | 05/20/2013 | 22790 | Oklahoma Natural Gas | 210236948121744845 | 264.17 |
| Bill Pmt -Check | 05/20/2013 | 22791 | Reliant Energy | 8 010 673-8 | 721.11 |
| Bill Pmt -Check | 05/20/2013 | 22792 | Sprint 547638815 | | 155.80 |
| Bill Pmt -Check | 05/20/2013 | 22793 | Swepco | | 192.49 |
| Bill Pmt -Check | 05/20/2013 | 22794 | Tele One | 38031 | 40.22 |
| Bill Pmt -Check | 05/20/2013 | 22795 | Time Warner Cable | | 739.04 |
| Bill Pmt -Check | 05/20/2013 | 22796 | TXU-Denton | 100023760350 | 62.04 |
| Bill Pmt -Check | 05/20/2013 | 22797 | TXU-Temple | 607-7467-88-2 | 373.08 |
| Bill Pmt -Check | 05/20/2013 | 22798 | TXU-Tyler | 300-5054-90-7 | 138.28 |
| Bill Pmt -Check | 05/20/2013 | 22799 | Verizon California | | 160.79 |
| Bill Pmt -Check | 05/20/2013 | 22800 | Verizon Southwest | | 847.43 |
| Bill Pmt -Check | 05/20/2013 | 22801 | RSVP | 8716 | 6,845.82 |
| Check | 05/20/2013 | ach | Blue Cross/Blue Shield | | 34,867.90 |
| Check | 05/20/2013 | ach | ADP | | 36.00 |
| Check | 05/20/2013 | ach | ADP | | 19.13 |
| Bill Pmt -Check | 05/21/2013 | 22802 | Oxy Healthcare Services, Inc. | | 1,758.85 |
| Bill Pmt -Check | 05/21/2013 | 22803 | Texas Department of State Health Services | | 270.00 |
| Bill Pmt -Check | 05/21/2013 | 22804 | Purair | | 2,626.00 |
| Check | 05/21/2013 | evh | Farmers Electric Cooperative | 3355699701 | 140.10 |
| Check | 05/21/2013 | wire | Locke Lord LLP | | 26,000.00 |
| Check | 05/21/2013 | ach | ADP | | 21.27 |
| Check | 05/21/2013 | ach | ADP | | 3,676.20 |
| Bill Pmt -Check | 05/22/2013 | 22805 | Parigi Property Management, Ltd. | | 1,430.00 |
| Bill Pmt -Check | 05/22/2013 | ach | Nicor Gas | confirm# 75033142252555 | 231.17 |
| Check | 05/22/2013 | ach | Wright Express | | 78,132.41 |
| Check | 05/22/2013 | wire | Sunset Healthcare Solutions | | 476.16 |
| Check | 05/22/2013 | ach | City of Fort Worth, Texas | | 29.00 |
| Check | 05/22/2013 | ach | ADP | | 36.00 |
| Check | 05/22/2013 | ach | ADP | | 151.53 |
| Check | 05/22/2013 | ach | Municipal Services Bureau | | 294.47 |
| Bill Pmt -Check | 05/23/2013 | ach | AT&T 318-254-0023 | 318-254-0023001 | 347.43 |
| Bill Pmt -Check | 05/23/2013 | ach | AT&T 915-590-7600 | 915-590-7600631 | 213.85 |
| Check | 05/23/2013 | wire | Sunset Healthcare Solutions | | 172.52 |
| Check | 05/23/2013 | wire | Care Labs, Inc | | 1,425.04 |

2:07 PM
08/29/13
Accrual Basis

## Hospice Source
## Transactions by Account
### As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|---|---|---|---|---|---|
| Check | 05/23/2013 | ach | ADP | | 720.66 |
| Bill Pmt -Check | 05/24/2013 | ach | The Joint Commission | trans Id #VLSD9A66BAA7 | 2,405.00 |
| Bill Pmt -Check | 05/24/2013 | 22806 | Dana Queen | | 124.31 |
| Bill Pmt -Check | 05/24/2013 | 22807 | Gladden Water | 467529516 | 85.02 |
| Bill Pmt -Check | 05/24/2013 | 22808 | Glenn Anderson. | | 39.95 |
| Bill Pmt -Check | 05/24/2013 | 22809 | Harwood Heights Village Hall | | 65.00 |
| Bill Pmt -Check | 05/24/2013 | 22810 | Jaime Castillo | Void: Stop payment Issued | |
| Bill Pmt -Check | 05/24/2013 | 22811 | Jefferson County Tax Assessor-Collector | 700000-000288721-00000 | 287.62 |
| Bill Pmt -Check | 05/24/2013 | 22812 | Missouri Department of Revenue | | 19.78 |
| Bill Pmt -Check | 05/24/2013 | 22813 | Patricia Jernigan | | 108.46 |
| Bill Pmt -Check | 05/24/2013 | 22814 | The Hauser Group | | 658.00 |
| Bill Pmt -Check | 05/24/2013 | 22815 | UPS - PHILADELPHIA | 99F21R | 1,147.39 |
| Bill Pmt -Check | 05/24/2013 | 22816 | Worldwide Express | | 1,160.22 |
| Bill Pmt -Check | 05/24/2013 | 22817 | Southwest Credit Systems | | 271.16 |
| Check | 05/24/2013 | ach | American Express | | 10,000.00 |
| Check | 05/24/2013 | ach | ADP | | 219.19 |
| Bill Pmt -Check | 05/28/2013 | 22818 | Kansas City Power & Light | | 371.20 |
| Bill Pmt -Check | 05/28/2013 | 22819 | TXU-Grand Prairie | 000010032008 | 339.44 |
| Bill Pmt -Check | 05/28/2013 | 22820 | Westar Energy | 2223130388 | 131.64 |
| Check | 05/28/2013 | ach | ADP | | 35.00 |
| Check | 05/28/2013 | ach | ADP | | 28.26 |
| Check | 05/28/2013 | ach | Intuit Check | | 569.34 |
| Check | 05/28/2013 | ach | AT&T Med Depot | | 40.00 |
| Bill Pmt -Check | 05/29/2013 | ach | AT&T 816-741-4512 | 816-741-4512745 confirm# 1064747225 | 170.09 |
| Bill Pmt -Check | 05/29/2013 | ach | AT&T 903-526-6667 | 903-526-6667-788confirm# 1085016932 | 332.00 |
| Bill Pmt -Check | 05/29/2013 | ach | AT&T 512 719 6910 | 512-719-6910405 confirm#1085030722 | 307.28 |
| Bill Pmt -Check | 05/29/2013 | ach | AT&T 808-745-1230 | 808 745-1230305 confirm# 1085065316 | 232.22 |
| Bill Pmt -Check | 05/29/2013 | ach | AT&T 608-373-3555 | 808-373-3555-834-6confirm # 1065074058 | 250.55 |
| Bill Pmt -Check | 05/29/2013 | ach | AT&T 815-625-2175 | 815-625-2175910 confirm#1095102400 | 91.95 |
| Bill Pmt -Check | 05/29/2013 | 22822 | Oklahoma Tax Commission | | 82.60 |
| Bill Pmt -Check | 05/29/2013 | 22823 | American Medical Gases | | 149.50 |
| Bill Pmt -Check | 05/29/2013 | ach | AT&T 713-680-6226 | 713-680-6225916 | 495.93 |
| Check | 05/29/2013 | 22821 | Farnam Street Financial, Inc. | ME-110306-004 | 7,600.00 |
| Bill Pmt -Check | 05/30/2013 | ach | Amigo Energy | 174376 | 284.13 |
| Bill Pmt -Check | 05/30/2013 | ach | Reliant Energy | 8 019 673-8 | 303.77 |
| Bill Pmt -Check | 05/30/2013 | ach | Southern California Edison | | 163.87 |
| Bill Pmt -Check | 05/30/2013 | 22824 | Quill | C7317285 | 1,604.47 |
| Bill Pmt -Check | 05/30/2013 | 22825 | City of San Marcos Utilities | 001-00012816-15 | 307.74 |
| Bill Pmt -Check | 05/30/2013 | 22826 | Parish of East Baton Rouge | | 16.87 |
| Check | 05/30/2013 | ach | ADP | | 54,179.62 |
| Check | 05/30/2013 | ach | ADP | | 189,049.40 |
| Check | 05/30/2013 | ach | ADP | | 3,126.14 |
| Check | 05/31/2013 | wire | Sunset Healthcare Solutions | | 40.00 |
| Check | 05/31/2013 | wire | Sunset Healthcare Solutions | | 491.67 |
| Check | 05/31/2013 | ach | ADP | | 599.79 |
| Check | 05/31/2013 | ach | ADP | | 426.34 |
| Check | 05/31/2013 | ach | Intuit Check | | 366.19 |
| Check | 05/31/2013 | 22551 | Texas Disposal Systems, Inc | 1-01483566 | 223.22 |
| Check | 05/31/2013 | wire | Independence Medical | | 2,856.88 |
| Bill Pmt -Check | 06/03/2013 | 22827 | AT&T 409-866-3600 | 409 866-36002610 | 466.38 |
| Bill Pmt -Check | 06/03/2013 | 22828 | Mike McFarland | | 173.25 |
| Bill Pmt -Check | 06/03/2013 | 22829 | ADP Screening and Selection Services | | 1,160.98 |
| Bill Pmt -Check | 06/03/2013 | 22830 | Argyle Welding Supply Inc. | | 718.62 |
| Bill Pmt -Check | 06/03/2013 | 22831 | Indiana BMV | | 130.71 |
| Bill Pmt -Check | 06/03/2013 | ach | TelePacific | 005306 | 385.03 |
| Check | 06/03/2013 | wire | Texas Capital Bank | RLOC, so it was all applied to interest | 6,771.96 |
| Check | 06/03/2013 | wire | Sunset Healthcare Solutions | | 422.88 |
| Check | 06/03/2013 | wire | Locke Lord LLP | | 26,000.00 |
| Check | 06/03/2013 | ach | AT&T Med Depot | | 41.35 |
| Check | 06/03/2013 | ach | ADP | | 38.00 |
| Check | 06/03/2013 | ach | Intuit Check | | 22.13 |
| Check | 06/03/2013 | wire | Independence Medical | | 9,976.62 |
| Bill Pmt -Check | 06/04/2013 | ach | AT&T 972-243-1760 | confirm# 1114327600 | 214.98 |
| Bill Pmt -Check | 06/04/2013 | ach | AT&T 316-682-3900 | confirm# 1114347320 | 152.63 |
| Bill Pmt -Check | 06/04/2013 | ach | AT&T 630-968-3520 | confirm# 1114366760 | 85.96 |
| Bill Pmt -Check | 06/04/2013 | 22832 | Medcal Science Center | | 658.50 |
| Bill Pmt -Check | 06/04/2013 | 22833 | State of California | | 250.00 |
| Check | 06/04/2013 | ach | ADP | | 3,869.44 |
| Bill Pmt -Check | 06/05/2013 | ach | AT&T Long Distance | 858592626-6confirm #020LFB | 88.91 |

2:07 PM
08/28/13
Accrual Basis

**Hospice Source**
**Transactions by Account**
**As of July 28, 2013**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 08/05/2013 | ach | Allied Waste 3-0847-0001498 | confirm# 147208445032 | 195.04 |
| Bill Pmt -Check | 08/05/2013 | 22834 | College Station Utilities | | 146.14 |
| Bill Pmt -Check | 08/05/2013 | 22835 | Digital Documents Overnight | | 2,137.94 |
| Bill Pmt -Check | 08/05/2013 | | AT&T 816-333-6100 | VOID: 816 333-6100 960 | |
| Check | 08/05/2013 | ach | BlackHills Gas | 2557 3023 05 confirm #1553985840 | 682.47 |
| Check | 08/05/2013 | ach | Verizon California | 01 2863 129106406700 | 340.76 |
| Bill Pmt -Check | 08/05/2013 | ach | Verizon | 10 5416 287408002105 confirm #488046 | 18,355.38 |
| Bill Pmt -Check | 08/06/2013 | 22836 | American Medical Gases | | 210.50 |
| Bill Pmt -Check | 08/06/2013 | 22837 | Liberty Mutual Insurance | | 82,407.48 |
| Bill Pmt -Check | 08/06/2013 | 22838 | Principal Financial Group | | 6,212.95 |
| Bill Pmt -Check | 08/06/2013 | 22839 | UPS - PHILADELPHIA | 99F21R | 1,498.26 |
| Bill Pmt -Check | 08/06/2013 | ach | South Plains Electric Cooperative | 932669001confirm #04398052 | 82.54 |
| Bill Pmt -Check | 08/06/2013 | 22840 | 2200 OGDEN LLC | | 2,700.00 |
| Bill Pmt -Check | 08/06/2013 | 22841 | Alline Parker | | 760.00 |
| Bill Pmt -Check | 08/06/2013 | 22842 | Ben Hackleman | | 874.00 |
| Bill Pmt -Check | 08/06/2013 | 22843 | Burleson Well Street, LLC | | 1,740.00 |
| Bill Pmt -Check | 08/06/2013 | 22844 | Central Plains Maintenance, Inc | | 1,085.00 |
| Bill Pmt -Check | 08/06/2013 | 22845 | College Station Business Center | | 600.00 |
| Bill Pmt -Check | 08/06/2013 | 22846 | Crosby Real Estate Investments LP | | 1,830.00 |
| Bill Pmt -Check | 08/06/2013 | 22847 | Abel Betancourt | | 41.81 |
| Bill Pmt -Check | 08/06/2013 | 22848 | Carlos Morales | | 17.95 |
| Bill Pmt -Check | 08/06/2013 | 22849 | Cornelia Queen-Reimburse | | 822.96 |
| Bill Pmt -Check | 08/06/2013 | 22850 | Dixie Street Storage | | 70.00 |
| Bill Pmt -Check | 08/06/2013 | 22851 | Edmunds Family Partners, L.P. | | 1,500.00 |
| Bill Pmt -Check | 08/06/2013 | 22852 | Gina Bozza-Reilly | | 900.00 |
| Bill Pmt -Check | 08/06/2013 | 22853 | Glenn Anderson. | | 10.00 |
| Bill Pmt -Check | 08/06/2013 | 22854 | Griffith Auto, L.L.C. | | 1,500.00 |
| Bill Pmt -Check | 08/06/2013 | 22855 | GT LLC | | 625.00 |
| Bill Pmt -Check | 08/06/2013 | 22856 | Hilltop I Rentals LLC | | 1,416.25 |
| Bill Pmt -Check | 08/06/2013 | 22857 | I.D.C. Properties, LP | | 1,060.00 |
| Bill Pmt -Check | 08/06/2013 | 22858 | Jackwood Partnership | | 1,645.00 |
| Bill Pmt -Check | 08/06/2013 | 22859 | JDSP LTD | | 1,125.00 |
| Bill Pmt -Check | 08/06/2013 | 22860 | John Morris | | 35.50 |
| Bill Pmt -Check | 08/06/2013 | 22861 | John R. Clark & Associates | VOID: | |
| Bill Pmt -Check | 08/06/2013 | 22862 | John Robert Ablano | | 600.00 |
| Bill Pmt -Check | 08/06/2013 | 22863 | Jorge Vasquez | | 118.00 |
| Bill Pmt -Check | 08/06/2013 | 22864 | Keith Hurlaker | | 750.00 |
| Bill Pmt -Check | 08/06/2013 | 22865 | Kenneth P. Breaux | | 650.00 |
| Bill Pmt -Check | 08/06/2013 | 22866 | Kennington Gardenbrook1, LLC | | 2,540.00 |
| Bill Pmt -Check | 08/06/2013 | 22867 | Kern Valuation Services, Inc. | | 1,260.00 |
| Bill Pmt -Check | 08/06/2013 | 22868 | KS Enterprises, LLC | | 650.00 |
| Bill Pmt -Check | 08/06/2013 | 22869 | Larry Schoenermann | | 745.00 |
| Bill Pmt -Check | 08/06/2013 | 22870 | Lone Star Enterprises, LLC | | 1,536.99 |
| Bill Pmt -Check | 08/06/2013 | 22871 | Mark Mandenscheid | | 42.80 |
| Bill Pmt -Check | 08/06/2013 | 22872 | Masch Branch Realty | | 800.00 |
| Bill Pmt -Check | 08/06/2013 | 22873 | Meredith's Commercial Properties | | 950.00 |
| Bill Pmt -Check | 08/06/2013 | 22874 | PSLPT Properties Investors | | 1,305.00 |
| Bill Pmt -Check | 08/06/2013 | 22875 | Randy Smith | | 850.00 |
| Bill Pmt -Check | 08/06/2013 | 22876 | San Gabriel Parkway Investment CO. | | 2,761.00 |
| Bill Pmt -Check | 08/06/2013 | 22877 | Simmons & Wilcox | Void: Stop payment issued | |
| Bill Pmt -Check | 08/06/2013 | 22878 | Steve Sumner | | 450.00 |
| Bill Pmt -Check | 08/06/2013 | 22879 | Steven A. Theodos | | 1,125.00 |
| Bill Pmt -Check | 08/06/2013 | 22880 | The Morgan Group, Inc. | | 1,750.00 |
| Bill Pmt -Check | 08/06/2013 | 22881 | University Self Storage | VOID: 00803 | |
| Bill Pmt -Check | 08/06/2013 | 22882 | Wood Street Enterprises, LLC | | 697.00 |
| Bill Pmt -Check | 08/06/2013 | 22887 | City of Rock Falls, IL | | 139.92 |
| Bill Pmt -Check | 08/06/2013 | ach | CBeyond | 108559 | 599.23 |
| Check | 08/06/2013 | ach | AT&T 816-333-6100 | 816 333-6100 969 | 151.00 |
| Check | 08/06/2013 | wire | Sunset Healthcare Solutions | | 1,134.63 |
| Check | 08/06/2013 | wire | Care Labs, Inc | | 1,701.07 |
| Check | 08/06/2013 | ach | ADP | | 43.37 |
| Bill Pmt -Check | 08/07/2013 | wire | 1200 Commerce, Ltd. | | 3,609.25 |
| Bill Pmt -Check | 08/07/2013 | 22888 | American Medical Gases | | 355.50 |
| Bill Pmt -Check | 08/07/2013 | 22889 | Alline Parker | VOID: | |
| Bill Pmt -Check | 08/07/2013 | 22890 | Close to You | | 525.00 |
| Check | 08/07/2013 | ach | Ozarka | | 124.04 |
| Check | 08/07/2013 | wire | Independence Medical | | 246.79 |
| Check | 08/07/2013 | ach | ADP | | 110.98 |
| Check | 08/07/2013 | ach | Intuit Check | | 8.20 |

2:07 PM
08/28/13
Accrual Basis

## Hospice Source
## Transactions by Account
### As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 08/07/2013 | ach | ADP | | 10,576.37 |
| Check | 08/07/2013 | ach | College Station Utilities | 302199-165076 | 195.92 |
| Check | 08/07/2013 | wire | Key Equipment Finance | | 1,800.92 |
| Bill Pmt -Check | 08/10/2013 | ach | Waste Management of Belleville | | 168.34 |
| Bill Pmt -Check | 08/10/2013 | ach | Waste Management of Oklahoma | 323-0503253-2175-5 | 169.08 |
| Bill Pmt -Check | 08/10/2013 | ach | Waste Management of Houston | | 410.37 |
| Bill Pmt -Check | 08/10/2013 | ach | Waste Management of Baton Rouge | | 280.74 |
| Bill Pmt -Check | 08/10/2013 | ach | Waste Management of Conroe | | 200.34 |
| Bill Pmt -Check | 08/10/2013 | ach | Waste Management of Houston | | 247.48 |
| Bill Pmt -Check | 08/10/2013 | ACH | Waste Management of Wichita | | 177.85 |
| Bill Pmt -Check | 08/10/2013 | ach | MFI ACL Portfolio Investment Fund, L.P. | | 1,229.00 |
| Check | 08/10/2013 | ach | Inkjit Check | | 131.41 |
| Bill Pmt -Check | 08/11/2013 | ach | Entergy | | 169.83 |
| Bill Pmt -Check | 08/11/2013 | ach | Entergy | | 147.79 |
| Bill Pmt -Check | 08/11/2013 | rich | Entergy | | 287.38 |
| Bill Pmt -Check | 08/11/2013 | ach | Entergy | | 99.84 |
| Bill Pmt -Check | 08/11/2013 | ach | AT&T 287021205295 | 287021205295confirm 050422261 | 61.14 |
| Bill Pmt -Check | 08/11/2013 | ach | AT&T 210-509-4400 | 210 509-4400 118 confirm 1150453754 | 276.38 |
| Check | 08/11/2013 | ach | Wright Express | | 25,000.00 |
| Check | 08/11/2013 | ach | ADP | | 2.89 |
| Check | 08/11/2013 | wire | Independence Medical | 7277 | 6,651.02 |
| Bill Pmt -Check | 08/12/2013 | ach | Consolidated Communications | 936-494-2224 confirm 7519027 | 271.50 |
| Bill Pmt -Check | 08/12/2013 | 22692 | Gina Bozza-Reilly | | 150.00 |
| Bill Pmt -Check | 08/12/2013 | 22693 | Indiana BMV | | 15.00 |
| Bill Pmt -Check | 08/12/2013 | 22694 | Texas Department of State Health Services | | 1,620.00 |
| Bill Pmt -Check | 08/12/2013 | 22695 | Texas Leon Tire Company | | 208.09 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 1,485.34 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 1,525.74 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 987.95 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 1,547.76 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 1,591.44 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 1,640.16 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 405.87 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 644.30 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 641.25 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 653.59 |
| Check | 08/12/2013 | wire | Texas Capital Bank | | 692.61 |
| Bill Pmt -Check | 08/13/2013 | 22696 | Indiana BMV | | 323.05 |
| Bill Pmt -Check | 08/13/2013 | 22697 | Kelly Wrecker Service | | 620.00 |
| Check | 08/13/2013 | wire | Sunset Healthcare Solutions | | 3,874.39 |
| Check | 08/13/2013 | ach | ADP | | 2,994.44 |
| Check | 08/13/2013 | ach | ADP | | 58,947.98 |
| Check | 08/13/2013 | ach | ADP | | 176,193.46 |
| Check | 08/13/2013 | ach | ADP | | 136.31 |
| Bill Pmt -Check | 08/14/2013 | 22698 | Seebeck Partnership, LTD. | | 1,200.00 |
| Bill Pmt -Check | 08/14/2013 | 23042 | Morton Marketing Inc. | | 10,307.50 |
| Check | 08/14/2013 | ach | American Express | | 50,913.87 |
| Check | 08/14/2013 | ach | Principal Financial Group | | 7,532.83 |
| Check | 08/14/2013 | 23041 | Pro Medical Supplies | cust id 214904 | 5,651.69 |
| Bill Pmt -Check | 08/17/2013 | 22699 | American Medical Gases | | 120.76 |
| Bill Pmt -Check | 08/17/2013 | 22900 | Quill | C7317265 | 1,004.54 |
| Bill Pmt -Check | 08/17/2013 | 22901 | UPS - PHILADELPHIA | 99F21R | 1,442.18 |
| Bill Pmt -Check | 08/17/2013 | 22902 | City of Hewitt | 015-0003470-025 | 201.97 |
| Check | 08/17/2013 | ach | Drive Credit Company | | 4,409.12 |
| Bill Pmt -Check | 08/18/2013 | 22903 | Oxy Healthcare Services, Inc. | | 5,038.00 |
| Bill Pmt -Check | 08/18/2013 | 22904 | Lubbock Oxygen & Medical Gases, Inc | | 489.50 |
| Bill Pmt -Check | 08/18/2013 | 22905 | NEC Financial Services | 100-82341 | 991.10 |
| Bill Pmt -Check | 08/18/2013 | 22906 | Worldwide Express | | 1,083.00 |
| Bill Pmt -Check | 08/18/2013 | 22907 | Oklahoma Tax Commission* | | 84.00 |
| Bill Pmt -Check | 08/18/2013 | 22908 | Oklahoma Tax Commission* | | 33.00 |
| Bill Pmt -Check | 08/18/2013 | 22909 | Oklahoma Tax Commission* | | 54.00 |
| Bill Pmt -Check | 08/18/2013 | 22910 | Department of Health & Hospitals | | 900.00 |
| Bill Pmt -Check | 08/18/2013 | 22911 | Oklahoma State Department of Health | | 5.00 |
| Bill Pmt -Check | 08/18/2013 | ach | Southern California Edison | | 117.24 |
| Check | 08/18/2013 | ach | Wright Express | | 20,000.00 |
| Check | 08/18/2013 | ach | ADP | | 4,203.69 |
| Bill Pmt -Check | 08/19/2013 | ach | CPL Retail Energy | confirm# 133971621054 | 147.16 |
| Bill Pmt -Check | 08/19/2013 | ach | AT&T 361-680-4100 | 361 680-4100 173 | 262.56 |
| Bill Pmt -Check | 08/19/2013 | ach | AT&T 512 A13-0799 | 512 A13-0799317 | 499.87 |

2:07 PM
08/28/13
Accrual Basis

## Hospice Source
## Transactions by Account
### As of July 28, 2013

| Type | Date | Num | Name | Memo | Credit |
|---|---|---|---|---|---|
| Bill Pmt -Check | 08/19/2013 | ach | AT&T 512 719 5910 | 512-719-5910495 | 300.17 |
| Bill Pmt -Check | 08/19/2013 | ach | City of Oklahoma City | 250101330409 | 187.97 |
| Bill Pmt -Check | 08/19/2013 | 22912 | City of Austin | | 255.14 |
| Bill Pmt -Check | 08/19/2013 | 22913 | Pro Medical Supplies | cust id 214064 | 2,110.42 |
| Bill Pmt -Check | 08/19/2013 | ach | Com Belt Energy Corporation | 1423712 | 155.42 |
| Bill Pmt -Check | 08/20/2013 | ach | El Paso Electric Company | | 356.74 |
| Bill Pmt -Check | 08/20/2013 | 22914 | Shred-It | | 55.00 |
| Bill Pmt -Check | 08/20/2013 | ach | CPL Retail Energy | | 258.64 |
| Check | 08/20/2013 | ach | Intuit Check | | 22.73 |
| Bill Pmt -Check | 08/21/2013 | ach | OGE | 128699429-7 | 228.21 |
| Bill Pmt -Check | 08/21/2013 | ach | Cable One | 23450-318010-02-2 | 183.84 |
| Bill Pmt -Check | 08/21/2013 | 22916 | Morton Marketing Inc. | | 10,480.00 |
| Bill Pmt -Check | 08/21/2013 | 22916 | Neopost USA Inc. | 6131904 | 71.26 |
| Bill Pmt -Check | 08/21/2013 | 22917 | Texas Department of State Health Services | | 100.00 |
| Bill Pmt -Check | 08/21/2013 | ach | AT&T 915-560-7600 | 915-560-7600831 | 213.03 |
| Bill Pmt -Check | 08/21/2013 | ach | AT&T 318-254-0023 | 318-254-0023001 | 344.82 |
| Check | 08/21/2013 | ach | Wright Express | | 53,547.21 |
| Check | 08/21/2013 | ach | Intuit Check | | 22.73 |
| Bill Pmt -Check | 08/24/2013 | 22918 | Grainger | 637068691 | 157.29 |
| Bill Pmt -Check | 08/24/2013 | 22919 | Austin Jordan | | 394.44 |
| Bill Pmt -Check | 08/24/2013 | 22920 | Bocomas Plastery | | 250.00 |
| Bill Pmt -Check | 08/24/2013 | 22921 | Worldwide Express | | 1,965.68 |
| Bill Pmt -Check | 08/24/2013 | ach | Waste Management of Wichita | | 319.99 |
| Bill Pmt -Check | 08/24/2013 | 22922 | Jesse White Secretary of State | | 780.00 |
| Bill Pmt -Check | 08/24/2013 | 22923 | John R. Ames, CTA | VOID: | |
| Bill Pmt -Check | 08/24/2013 | 22924 | John R. Ames, CTA | VOID: | |
| Bill Pmt -Check | 08/24/2013 | 22925 | John R. Ames, CTA | VOID: | |
| Bill Pmt -Check | 08/24/2013 | 22926 | John R. Ames, CTA | VOID: | |
| Bill Pmt -Check | 08/24/2013 | 22927 | Melvin Sweats | | 81.00 |
| Bill Pmt -Check | 08/24/2013 | 22928 | Seebeck Partnership, LTD. | | 1,200.00 |
| Bill Pmt -Check | 08/24/2013 | 22929 | Kenneth Maun | | 64.25 |
| Bill Pmt -Check | 08/24/2013 | 22930 | Kenneth Maun | | 64.25 |
| Bill Pmt -Check | 08/24/2013 | 22931 | Kenneth Maun | | 64.25 |
| Bill Pmt -Check | 08/24/2013 | 22932 | Kenneth Maun | | 67.50 |
| Bill Pmt -Check | 08/24/2013 | ach | Oklahoma Natural Gas | 210236946121744946 | 155.41 |
| Bill Pmt -Check | 08/24/2013 | 22937 | 2200 OGDEN LLC | | 2,700.00 |
| Bill Pmt -Check | 08/24/2013 | 22938 | Alline Parker | | 775.00 |
| Bill Pmt -Check | 08/24/2013 | 22939 | Ben Hackleman | | 674.00 |
| Bill Pmt -Check | 08/24/2013 | 22940 | Burleson Wall Street, LLC | | 1,740.00 |
| Bill Pmt -Check | 08/24/2013 | 22941 | Central Plains Maintenance, Inc | | 1,122.26 |
| Bill Pmt -Check | 08/24/2013 | 22942 | College Station Business Center | | 600.00 |
| Bill Pmt -Check | 08/24/2013 | 22943 | Crosby Real Estate Investments LP | | 1,800.00 |
| Bill Pmt -Check | 08/24/2013 | 22946 | Dixie Street Storage | | 70.00 |
| Bill Pmt -Check | 08/24/2013 | 22946 | Edmonds Family Partners, L.P. | | 1,500.00 |
| Bill Pmt -Check | 08/24/2013 | 22947 | Gina Bozza-Reilly | | 900.00 |
| Bill Pmt -Check | 08/24/2013 | 22948 | GT LLC | | 825.00 |
| Bill Pmt -Check | 08/24/2013 | 22949 | Hilltop I Rentals LLC | | 1,416.26 |
| Bill Pmt -Check | 08/24/2013 | 22950 | I.D.C. Properties, LP | | 1,050.00 |
| Bill Pmt -Check | 08/24/2013 | 22951 | Jackwood Partnership | | 1,646.00 |
| Bill Pmt -Check | 08/24/2013 | 22952 | JDSP LTD | | 1,125.00 |
| Bill Pmt -Check | 08/24/2013 | 22953 | John Robert Albano | | 600.00 |
| Bill Pmt -Check | 08/24/2013 | 22954 | Keith Hulfaker | | 750.00 |
| Bill Pmt -Check | 08/24/2013 | 22955 | Kenneth P. Breaux | | 650.00 |
| Bill Pmt -Check | 08/24/2013 | 22956 | Kennington Gardenbrook I, LLC | | 2,540.00 |
| Bill Pmt -Check | 08/24/2013 | 22957 | Kem Valuation Services, Inc. | | 1,260.00 |
| Bill Pmt -Check | 08/24/2013 | 22958 | KS Enterprises, LLC | | 650.00 |
| Bill Pmt -Check | 08/24/2013 | 22959 | Larry Schoenemann | | 746.00 |
| Bill Pmt -Check | 08/24/2013 | 22960 | Lone Star Enterprises, LLC | | 1,530.99 |
| Bill Pmt -Check | 08/24/2013 | 22961 | Maach Branch Realty | | 800.00 |
| Bill Pmt -Check | 08/24/2013 | 22962 | Meredith's Commercial Properties | | 650.00 |
| Bill Pmt -Check | 08/24/2013 | 22963 | MRI ACL Portfolio Investment Fund, L.P. | | 1,980.00 |
| Bill Pmt -Check | 08/24/2013 | 22964 | Parigi Property Management, Ltd. | | 1,430.00 |
| Bill Pmt -Check | 08/24/2013 | 22965 | PSLPT Properties Investors | | 1,305.00 |
| Bill Pmt -Check | 08/24/2013 | 22966 | Randy Smith | | 650.00 |
| Bill Pmt -Check | 08/24/2013 | 22967 | San Gabriel Parkway Investment CO. | | 2,761.00 |
| Bill Pmt -Check | 08/24/2013 | 22968 | Seebeck Partnership, LTD. | VOID: | |
| Bill Pmt -Check | 08/24/2013 | 22969 | Simmons & Wilcox | Void: Stop payment issued | |
| Bill Pmt -Check | 08/24/2013 | 22970 | Steve Sumner | | 450.00 |
| Bill Pmt -Check | 08/24/2013 | 22971 | Steven A. Theodos | | 1,125.00 |

2:07 PM
08/29/13
Accrual Basis

## Hospice Source
## Transactions by Account
As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 08/24/2013 | 22972 | The Morgan Group, Inc. | | 1,780.00 |
| Bill Pmt -Check | 08/24/2013 | 22973 | Wood Street Enterprises, LLC | | 697.00 |
| Bill Pmt -Check | 08/24/2013 | 22974 | Dennis Benavides | | 33.00 |
| Bill Pmt -Check | 08/24/2013 | 22975 | Gladden Water | | 166.18 |
| Bill Pmt -Check | 08/24/2013 | 22976 | Holts Building Services | 1055 | 600.79 |
| Bill Pmt -Check | 08/24/2013 | 22977 | Patricia Jernigan | | 47.85 |
| Bill Pmt -Check | 08/24/2013 | 22978 | Richard Wolff | | 69.00 |
| Bill Pmt -Check | 08/24/2013 | 22979 | Worldwide Express | | 2,626.05 |
| Bill Pmt -Check | 08/24/2013 | 22980 | CRP Holdings A, LP | | 2,324.16 |
| Bill Pmt -Check | 08/24/2013 | ach | Farmers Electric Cooperative | 3355869701 | 105.13 |
| Check | 08/24/2013 | wire | Independence Medical | 7277 | 3,272.33 |
| Bill Pmt -Check | 08/25/2013 | ach | Indiana Michigan Power | 046-487-690-7-7 | 67.17 |
| Bill Pmt -Check | 08/25/2013 | ach | Blue Cross/Blue Shield | | 36,671.65 |
| Bill Pmt -Check | 08/25/2013 | ach | Entergy | | 178.65 |
| Bill Pmt -Check | 08/25/2013 | ach | Waste Management of Houston | | 484.94 |
| Bill Pmt -Check | 08/25/2013 | ach | Waste Management of Conroe | | 270.12 |
| Bill Pmt -Check | 08/25/2013 | ach | Waste Management of Houston | | 319.25 |
| Bill Pmt -Check | 08/25/2013 | ach | Waste Management of Belleville | | 126.86 |
| Bill Pmt -Check | 08/25/2013 | ach | Waste Management of Oklahoma | 323-0503253-2176-5 | 240.17 |
| Bill Pmt -Check | 08/25/2013 | ach | Waste Management of Baton Rouge | | 221.06 |
| Bill Pmt -Check | 08/25/2013 | ach | CenturyLink Business | 428726089 | 251.02 |
| Check | 08/26/2013 | wire | Bryan Cave LLP | | 26,090.00 |
| Check | 08/26/2013 | wire | Sunset Healthcare Solutions | | 2,603.21 |
| Check | 08/26/2013 | ach | AT&T Med Depot | | 40.00 |
| Bill Pmt -Check | 08/26/2013 | ach | Time Warner Cable | | 302.29 |
| Bill Pmt -Check | 08/26/2013 | ach | Time Warner Cable | | 275.48 |
| Bill Pmt -Check | 08/26/2013 | ach | Time Warner Cable | | 150.30 |
| Bill Pmt -Check | 08/26/2013 | ach | AT&T 225-205-3030 | 225 205-3030256 3409 confirm# 3zg7cxr1t04gjhh | 348.78 |
| Bill Pmt -Check | 08/26/2013 | ach | AT&T 217-546-5410 | confirm# 1237600137 | 120.14 |
| Bill Pmt -Check | 08/26/2013 | ach | AT&T 816-741-4512 | 816-741-4512745 confirm#1237645426 | 161.77 |
| Bill Pmt -Check | 08/26/2013 | ach | AT&T 903-526-8667 | 903-526-8667-766confirm# 1237672375 | 304.13 |
| Bill Pmt -Check | 08/26/2013 | ach | Hanover Insurance Group | | 1,094.42 |
| Bill Pmt -Check | 08/26/2013 | ach | Hanover Insurance Group | | 2,603.65 |
| Bill Pmt -Check | 08/26/2013 | ach | AT&T 713 680-8225 | 713-680-8225916 confirm#1237734333 | 530.00 |
| Bill Pmt -Check | 08/26/2013 | 22935 | American Medical Gases | | 155.50 |
| Bill Pmt -Check | 08/26/2013 | 22936 | Waste Connections of Texas LLC | 5114-128238 | 57.46 |
| Bill Pmt -Check | 08/27/2013 | ach | TXU-Tyler | 000009031130 | 80.57 |
| Bill Pmt -Check | 08/27/2013 | ach | TXU-Grand Prairie | 900010032008confirm# 393652310 | 384.99 |
| Bill Pmt -Check | 08/27/2013 | ach | Progressive Waste Solution of LA, Inc. | 071027468confirm#1306264060527 | 162.18 |
| Bill Pmt -Check | 08/27/2013 | ach | Pedernales Electric Coop., Inc. | 210000367008 | 425.00 |
| Check | 08/27/2013 | ach | CNA Insurance | | 4,500.00 |
| Check | 08/27/2013 | wire | Care Labs, Inc | | 1,436.10 |
| Check | 08/27/2013 | ach | ADP | | 228.32 |
| Check | 08/27/2013 | ach | ADP | | 165,671.33 |
| Check | 08/27/2013 | ach | ADP | | 52,424.16 |
| Check | 08/27/2013 | ach | ADP | | 2,945.83 |
| Bill Pmt -Check | 08/28/2013 | 22982 | Masch Branch Realty | | 40.00 |
| Bill Pmt -Check | 08/28/2013 | 22983 | RSVP | 6716 | 5,441.26 |
| Check | 08/28/2013 | 22981 | Pro Medical Supplies | cust id 214684 | 6,816.46 |
| Check | 08/28/2013 | ach | ADP | | 428.70 |
| Bill Pmt -Check | 07/01/2013 | ach | Allied Waste 3-0847-0001496 | confirm #146985633052 | 195.70 |
| Bill Pmt -Check | 07/01/2013 | wire | 1200 Commerce, Ltd. | | 3,909.25 |
| Bill Pmt -Check | 07/01/2013 | 22984 | Quill | C7317285 | 1,011.99 |
| Bill Pmt -Check | 07/01/2013 | 22986 | UPS - PHILADELPHIA | 93P21R | 2,414.86 |
| Bill Pmt -Check | 07/01/2013 | 22985 | Wells Fargo Financial Leasing | 001-0114284-001 | 765.81 |
| Bill Pmt -Check | 07/01/2013 | 22987 | Pro Medical Supplies | cust id 214684 | 21.32 |
| Check | 07/01/2013 | ach | ADP | | 74.28 |
| Bill Pmt -Check | 07/02/2013 | ach | Atmos Energy | | 154.52 |
| Bill Pmt -Check | 07/02/2013 | ach | AT&T 815-625-2176 | 815-625-2175910 | 90.33 |
| Bill Pmt -Check | 07/02/2013 | 22988 | Argyle Welding Supply Inc. | | 279.71 |
| Bill Pmt -Check | 07/02/2013 | 22989 | Liberty Mutual Insurance | | 44,694.22 |
| Bill Pmt -Check | 07/02/2013 | 22990 | Morton Marketing Inc. | | 10,652.50 |
| Bill Pmt -Check | 07/02/2013 | ach | TelePacific | 005305 | 385.03 |
| Check | 07/02/2013 | ach | Intuit Check | 630-969-3520191 | 85.16 |
| Check | 07/02/2013 | ach | ADP | | 8.00 |
| Check | 07/02/2013 | wire | Texas Capital Bank | | 1,841.82 |
| Check | 07/02/2013 | wire | Texas Capital Bank | | 1,691.92 |
| Check | 07/02/2013 | wire | Texas Capital Bank | | 1,225.06 |
| Check | 07/02/2013 | wire | Texas Capital Bank | | 1,919.22 |

2:07 PM
08/28/13
Accrual Basis

## Hospice Source
## Transactions by Account
### As of July 28, 2013

| Type | Date | Num | Name | Memo | Credit |
|---|---|---|---|---|---|
| Check | 07/02/2013 | wire | Texas Capital Bank | | 1,073.38 |
| Check | 07/02/2013 | wire | Texas Capital Bank | | 2,033.80 |
| Check | 07/02/2013 | wire | Texas Capital Bank | | 603.20 |
| Check | 07/02/2013 | wire | Texas Capital Bank | RLOC, so it was all applied to interest | 5,683.87 |
| Check | 07/02/2013 | wire | Texas Capital Bank | RLOC, so it was all applied to interest | 132.29 |
| Check | 07/02/2013 | ach | ADP | | 3,821.32 |
| Bill Pmt -Check | 07/03/2013 | ach | TXU-Richardson | 100024122285 | 68.74 |
| Bill Pmt -Check | 07/03/2013 | 22991 | Derek Viers | | 2.16 |
| Bill Pmt -Check | 07/03/2013 | 22992 | American Medical Gases | | 243.60 |
| Check | 07/03/2013 | cashiers ch | Dallas Co. Tax Assessor | | 694.00 |
| Bill Pmt -Check | 07/05/2013 | ach | AT&T 806-373-3555 | 806-373-3555-834-8 | 250.60 |
| Bill Pmt -Check | 07/05/2013 | ach | AT&T 630-968-3520 | 630-968-3520191 | 85.84 |
| Bill Pmt -Check | 07/05/2013 | ach | City of Rock Falls, Il. | | 124.92 |
| Bill Pmt -Check | 07/05/2013 | ach | Amigo Energy | 174378 | 260.81 |
| Bill Pmt -Check | 07/05/2013 | ach | AT&T 818-235-4160 | 8182354160-960 | 117.84 |
| Bill Pmt -Check | 07/05/2013 | ach | Indiana Michigan Power | 046-467-988-7-7 | 109.10 |
| Check | 07/05/2013 | ach | ADP | | 10,673.60 |
| Check | 07/05/2013 | ach | Wright Express | | 30,000.00 |
| Check | 07/05/2013 | ach | AT&T Med Depot | | 41.35 |
| Bill Pmt -Check | 07/08/2013 | ach | Westar Energy | 2223139388 | 174.76 |
| Bill Pmt -Check | 07/08/2013 | ach | Reliant Energy | | 705.76 |
| Bill Pmt -Check | 07/08/2013 | ach | Reliant Energy | | 274.60 |
| Bill Pmt -Check | 07/08/2013 | 22993 | Swepco | | 262.26 |
| Bill Pmt -Check | 07/08/2013 | 22994 | Digital Documents Overnight | | 2,393.24 |
| Check | 07/08/2013 | wire | Locke Lord LLP | | 5,000.00 |
| Check | 07/08/2013 | wire | Texas Capital Bank | | 29,932.00 |
| Bill Pmt -Check | 07/09/2013 | ach | AT&T 409-860-3600 | 409 860-36002810 | 363.82 |
| Bill Pmt -Check | 07/09/2013 | 22996 | MADA | 1-66630900 | 963.60 |
| Bill Pmt -Check | 07/09/2013 | 22997 | Missouri Department of Revenue | VOID: stop payment issued | |
| Check | 07/09/2013 | 22995 | H & C Oxygen, Inc | | 300.00 |
| Check | 07/09/2013 | wire | Sunset Healthcare Solutions | | 3,484.10 |
| Check | 07/09/2013 | ach | ADP | | 148.92 |
| Check | 07/09/2013 | ach | Logix Communications | | 2,126.89 |
| Bill Pmt -Check | 07/10/2013 | ach | AT&T 800-745-1230 | 806 745-1230306 | 204.60 |
| Bill Pmt -Check | 07/10/2013 | ach | AT&T 972-243-1700 | 972 243-1700294 | 167.27 |
| Bill Pmt -Check | 07/10/2013 | ach | AT&T 287021205295 | 287021205295 | 81.14 |
| Bill Pmt -Check | 07/10/2013 | ach | Progressive Waste Solutions of TX, Inc. | conf #13007095760768 | 243.42 |
| Bill Pmt -Check | 07/10/2013 | ach | Progressive Waste Solutions of TX, Inc. | conf #1307095846486 | 665.66 |
| Bill Pmt -Check | 07/10/2013 | 22999 | Lubbock Oxygen & Medical Gases, Inc | | 452.60 |
| Bill Pmt -Check | 07/10/2013 | 23000 | UPS - PHILADELPHIA | 99F21R | 1,694.57 |
| Bill Pmt -Check | 07/10/2013 | 23001 | Oxy Healthcare Services, Inc. | | 1,559.76 |
| Bill Pmt -Check | 07/10/2013 | 23002 | Texas Department of State Health Services | Llc# 1000595 File# 4387 Doc Ctrl # 503072 | 270.00 |
| Bill Pmt -Check | 07/10/2013 | 23003 | Texas Department of State Health Services | Llc# 1000595 File# 4387 Doc Ctrl # 503072 | 540.00 |
| Bill Pmt -Check | 07/10/2013 | 23004 | Texas Department of State Health Services | Llc# 1000595 File# 4387 Doc Ctrl # 503072 | 110.00 |
| Bill Pmt -Check | 07/10/2013 | 23005 | Oklahoma Tax Commission | | 74.00 |
| Bill Pmt -Check | 07/10/2013 | 23007 | Oklahoma Tax Commission | | 31.50 |
| Bill Pmt -Check | 07/10/2013 | 23008 | Oklahoma Tax Commission | | 31.50 |
| Bill Pmt -Check | 07/10/2013 | 22998 | Anthony Rosich | Harlingen Water paid by AMR Visa | 77.49 |
| Check | 07/10/2013 | 23006 | Pro Medical Supplies | cust id 214084 | 10,408.37 |
| Bill Pmt -Check | 07/11/2013 | ach | Verizon | 10 5416287408002105 | 16,461.42 |
| Bill Pmt -Check | 07/11/2013 | ach | AT&T 310-662-3600 | 3166823800095 1 | 152.67 |
| Bill Pmt -Check | 07/11/2013 | 23009 | J & C A/C Services LLC | | 1,504.68 |
| Bill Pmt -Check | 07/11/2013 | 23010 | American Medical Gases | | 260.60 |
| Bill Pmt -Check | 07/11/2013 | 23011 | Craig Johnson | | 18.00 |
| Bill Pmt -Check | 07/11/2013 | 23012 | Jaime Castillo | Void: Stop payment issued | |
| Bill Pmt -Check | 07/11/2013 | 23013 | Jeff Kober | | 74.80 |
| Bill Pmt -Check | 07/11/2013 | 23014 | Kelli Nagel | VOID: stop payment issued | |
| Bill Pmt -Check | 07/11/2013 | 23015 | Oxifi | C7317285 | 1,510.10 |
| Check | 07/11/2013 | ach | ADP | | 170,511.27 |
| Check | 07/11/2013 | ach | ADP | | 54,600.01 |
| Check | 07/11/2013 | ach | ADP | | 3,512.83 |
| Check | 07/11/2013 | ach | Intuit Check | | 135.82 |
| Bill Pmt -Check | 07/12/2013 | 23016 | City of San Marcos Utilities | 001-00012818-15 | 449.11 |
| Bill Pmt -Check | 07/12/2013 | ach | South Plains Electric Cooperative | 932699001 | 52.14 |
| Check | 07/12/2013 | wire | The Hauser Group | | 13,918.00 |
| Bill Pmt -Check | 07/15/2013 | ach | AT&T 318-264-0023 | 318-264-0023001 | 253.19 |
| Bill Pmt -Check | 07/15/2013 | 23016 | City of Hewitt | 015-0003470-026 | 220.50 |
| Bill Pmt -Check | 07/15/2013 | 23019 | ADP Screening and Selection Services | | 90.90 |
| Bill Pmt -Check | 07/15/2013 | 23020 | NEC Financial Services | 100-92341 | 1,329.87 |

2:07 PM
08/28/13
Accrual Basis

**Hospice Source**
**Transactions by Account**
As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|---|---|---|---|---|---|
| Bill Pmt -Check | 07/15/2013 | 23021 | United Healthcare Insurance Co | 622892 | 430.62 |
| Bill Pmt -Check | 07/15/2013 | 23022 | VIA Christi Health | | 65.00 |
| Bill Pmt -Check | 07/15/2013 | 23023 | VoiceText Interactive | | 162.21 |
| Bill Pmt -Check | 07/15/2013 | 23024 | Worldwide Express | | 1,834.06 |
| Bill Pmt -Check | 07/15/2013 | 23025 | Eco/Pure Bottled Water | 1032522 | 217.05 |
| Bill Pmt -Check | 07/15/2013 | 23026 | Medical Science Center | | 3,287.00 |
| Check | 07/15/2013 | ach | American Express | | 21,976.66 |
| Check | 07/15/2013 | ach | ADP | 318-254-0023001 | 7.93 |
| Check | 07/15/2013 | ach | ADP | | 35.00 |
| Bill Pmt -Check | 07/16/2013 | ach | Kentwood Springs | conf #CH205078 | 64.79 |
| Bill Pmt -Check | 07/16/2013 | ach | Atmos Energy | | 287.90 |
| Bill Pmt -Check | 07/16/2013 | ach | Cable One | 23460-316010-02-2 | 183.84 |
| Bill Pmt -Check | 07/16/2013 | ach | AT&T 210-509-4400 | 210 509-4400 110 | 247.61 |
| Bill Pmt -Check | 07/16/2013 | 23027 | Texas Department of State Health Services | | 2,160.00 |
| Check | 07/16/2013 | ach | ADP | | 3,900.87 |
| Bill Pmt -Check | 07/17/2013 | ach | Ozarka | | 203.82 |
| Bill Pmt -Check | 07/17/2013 | ach | TXU-Temple | 900011001344 | 301.98 |
| Bill Pmt -Check | 07/17/2013 | ach | CPS Energy | 300-282-4297 | 234.45 |
| Bill Pmt -Check | 07/17/2013 | ach | Consolidated Communications | 936-494-22240 | 303.51 |
| Bill Pmt -Check | 07/17/2013 | ach | Time Warner Cable | #F4AAF51 | 302.06 |
| Bill Pmt -Check | 07/17/2013 | ach | Entergy | | 145.84 |
| Bill Pmt -Check | 07/17/2013 | ach | AT&T 512 A13-0799 | #512 A13-079031707162013 | 488.91 |
| Bill Pmt -Check | 07/17/2013 | 23028 | Ingenium Resource Staffing | | 126.00 |
| Check | 07/17/2013 | wire | Sunset Healthcare Solutions | | 1,674.36 |
| Bill Pmt -Check | 07/18/2013 | ach | Waste Management of Belleville | | 174.11 |
| Bill Pmt -Check | 07/18/2013 | 23029 | American Medical Gases | VOID: stop payment issued | |
| Bill Pmt -Check | 07/18/2013 | 23030 | Argyle Welding Supply Inc. | | 308.37 |
| Bill Pmt -Check | 07/18/2013 | 23031 | Bexar County Tax Office | | 64.25 |
| Bill Pmt -Check | 07/18/2013 | 23032 | H & C Oxygen, Inc | VOID: stop payment issued | |
| Bill Pmt -Check | 07/18/2013 | 23033 | Lubbock Oxygen & Medical Gases, Inc | VOID: stop payment issued | |
| Bill Pmt -Check | 07/18/2013 | 23034 | MetroCare | | 49.00 |
| Bill Pmt -Check | 07/18/2013 | 23035 | Oxy Healthcare Services, Inc. | | 1,197.86 |
| Bill Pmt -Check | 07/18/2013 | 23036 | Patricia Jernigan | | 102.24 |
| Bill Pmt -Check | 07/18/2013 | 23037 | Pusair | | 1,326.05 |
| Bill Pmt -Check | 07/18/2013 | 23038 | Shaw Oxygen | | 57.50 |
| Bill Pmt -Check | 07/18/2013 | 23039 | Shawn Knight | | 23.50 |
| Bill Pmt -Check | 07/18/2013 | 23040 | Tax Appraisal District of Bell County | | 20.17 |
| Bill Pmt -Check | 07/18/2013 | 23044 | The Service Center, L.L.C. | | 513.10 |
| Bill Pmt -Check | 07/18/2013 | 23043 | UPS - PHILADELPHIA | VOID: stop payment issued | |
| Bill Pmt -Check | 07/18/2013 | 23045 | Bernard's Advanced Collision | VOID: stop payment issued | |
| Bill Pmt -Check | 07/18/2013 | 23047 | Logix Communications | | 734.82 |
| Check | 07/18/2013 | 23048 | Pro Medical Supplies | cust id 214984 | 4,002.02 |
| Check | 07/19/2013 | cashiers ch | Dallas Co. Tax Assesor | | 65.00 |
| Bill Pmt -Check | 07/22/2013 | ach | El Paso Electric Company | #200307 | 363.16 |
| Bill Pmt -Check | 07/22/2013 | ach | City of Oklahoma City | 250101339400 | 213.30 |
| Bill Pmt -Check | 07/22/2013 | ach | AT&T 512 719 5910 | 512-719-5910495 341374621827 | 332.40 |
| Bill Pmt -Check | 07/22/2013 | ach | AT&T 361-880-4100 | 361 880-4100 173 | 254.79 |
| Bill Pmt -Check | 07/22/2013 | ach | AT&T 210-599-0977 | 210 599-9977 104 2 | 545.35 |
| Bill Pmt -Check | 07/22/2013 | 23048 | Jeff West, CEO | | 464.54 |
| Bill Pmt -Check | 07/22/2013 | 23049 | Will Thome | VOID: | |
| Check | 07/22/2013 | ach | American Express | | 46,000.00 |
| Bill Pmt -Check | 07/23/2013 | ach | AT&T 225-295-3030 | 225 295-3030 256 3409 | 310.41 |
| Bill Pmt -Check | 07/23/2013 | 23050 | National Telesystems, Inc. | | 268.16 |
| Bill Pmt -Check | 07/23/2013 | 23051 | Antioch Amoco | VOID: stop payment issued | |
| Bill Pmt -Check | 07/23/2013 | 23052 | Helts Building Services | VOID: stop payment issued | |
| Bill Pmt -Check | 07/23/2013 | 23053 | Liberty Mutual Insurance | | 82,599.72 |
| Bill Pmt -Check | 07/23/2013 | 23054 | Morton Marketing Inc. | | 10,630.00 |
| Bill Pmt -Check | 07/23/2013 | 23055 | NeoFunds by NeoPost | VOID: 7000 0440 6131 9046 STOP PMT | |
| Bill Pmt -Check | 07/23/2013 | 23056 | P & P Auto Service | VOID: stop payment issued | |
| Bill Pmt -Check | 07/23/2013 | 23057 | Patrick Korn | VOID: stop pmt issued | |
| Bill Pmt -Check | 07/23/2013 | 23058 | Quill | VOID: stop payment issued | |
| Bill Pmt -Check | 07/23/2013 | 23059 | RSVP | VOID: 6716 | |
| Bill Pmt -Check | 07/23/2013 | 23060 | Sedgwick County | VOID: | |
| Bill Pmt -Check | 07/23/2013 | 23061 | Texas Department of Motor Vehicles | VOID: | |
| Bill Pmt -Check | 07/23/2013 | 23062 | UPS - PHILADELPHIA | VOID: stop payment issued | |
| Bill Pmt -Check | 07/23/2013 | 23063 | Worldwide Express | VOID: stop payment issued | |
| Bill Pmt -Check | 07/23/2013 | 23064 | Kenneth Maun | VOID: | |
| Bill Pmt -Check | 07/23/2013 | 23065 | Kenneth Maun | VOID: | |
| Bill Pmt -Check | 07/23/2013 | 23066 | Kenneth Maun | VOID: | |

2:07 PM
08/29/13
Accrual Basis

## Hospice Source
## Transactions by Account
As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|---|---|---|---|---|---|
| Bill Pmt -Check | 07/23/2013 | 23087 | Kenneth Maun | VOID: | |
| Bill Pmt -Check | 07/23/2013 | 23088 | Dawson's, Inc. | VOID: stop payment issued | |
| Bill Pmt -Check | 07/23/2013 | 23106 | Logix Communications | VOID: stop payment issued | |
| Check | 07/23/2013 | ach | Wright Express | | 68,848.00 |
| Check | 07/23/2013 | ach | ADP | | 730.73 |
| Check | 07/23/2013 | ach | ADP | | 182.08 |
| Check | 07/23/2013 | ach | OGE | 128898429-7 | 594.26 |
| Check | 07/23/2013 | ach | CPL Retail Energy | | 203.44 |
| Bill Pmt -Check | 07/24/2013 | ach | Com Ed Energy Corporation | 1423712 | 126.09 |
| Bill Pmt -Check | 07/24/2013 | 23089 | Atmos Energy Amarillo | | 240.88 |
| Bill Pmt -Check | 07/24/2013 | 23070 | Bluebonnet Waste Control | VOID: | |
| Bill Pmt -Check | 07/24/2013 | 23071 | City of Corpus Christi | | 146.18 |
| Bill Pmt -Check | 07/24/2013 | 23072 | City of Fort Worth, Texas | | 75.00 |
| Bill Pmt -Check | 07/24/2013 | 23073 | City of Wichita | 451623-157417 | 60.00 |
| Bill Pmt -Check | 07/24/2013 | 23074 | College Station Utilities | 302199-165076 | 195.48 |
| Bill Pmt -Check | 07/24/2013 | 23075 | ComEd | 6772552082 | 193.60 |
| Bill Pmt -Check | 07/24/2013 | 23076 | CPL Retail Energy | | 480.04 |
| Bill Pmt -Check | 07/24/2013 | 23077 | Deffenbaugh Disposal Service | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23078 | Earthlink Business | | 97.66 |
| Bill Pmt -Check | 07/24/2013 | 23079 | Frontier Communications | | 44.54 |
| Bill Pmt -Check | 07/24/2013 | 23080 | Gladden Water | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23081 | Harlingen WaterWorks System | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23082 | Hinckley Springs | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23083 | Illinois American Water | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23084 | Kansas City Power & Light | 9422-01-6160 | 422.48 |
| Bill Pmt -Check | 07/24/2013 | 23085 | Kenneth Maun | VOID: stop pmt | |
| Bill Pmt -Check | 07/24/2013 | 23086 | Missouri Gas Energy | 4099765216 | 100.89 |
| Bill Pmt -Check | 07/24/2013 | 23087 | Moring Disposal, Inc. | VOID: | |
| Bill Pmt -Check | 07/24/2013 | 23088 | Mountain Glacier | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23089 | NIPSCO | 418-705-004-8 | 63.35 |
| Bill Pmt -Check | 07/24/2013 | 23090 | Northland Cable Television | VOID: 734-185656 | |
| Bill Pmt -Check | 07/24/2013 | 23091 | OGE | 128898429-7 | 594.26 |
| Bill Pmt -Check | 07/24/2013 | 23092 | Progressive Waste Solution of LA, Inc. | 071027488 | 174.86 |
| Bill Pmt -Check | 07/24/2013 | 23093 | Republic Services - Duncan Disposal | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23094 | Republic Services - National Serv-All | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23095 | Tela One | VOID: 38031 | |
| Bill Pmt -Check | 07/24/2013 | 23096 | Texas Gas Service | 912346913127742164 | 21.95 |
| Bill Pmt -Check | 07/24/2013 | 23097 | Verizon California | 01 2863 129106498709 | 178.82 |
| Bill Pmt -Check | 07/24/2013 | 23098 | Verizon Southwest | | 633.59 |
| Bill Pmt -Check | 07/24/2013 | 23099 | Waste Connections of Texas LLC | 5114-128238 | 51.10 |
| Bill Pmt -Check | 07/24/2013 | 23100 | Water King - El Paso | VOID: 080462 stop pmt | |
| Bill Pmt -Check | 07/24/2013 | 23101 | Wells Fargo Financial Leasing | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | 23107 | Kenneth Maun | VOID: stop pmt | |
| Bill Pmt -Check | 07/24/2013 | 23103 | Kenneth Maun | VOID: stop pmt | |
| Bill Pmt -Check | 07/24/2013 | 23104 | Kenneth Maun | VOID: stop pmt | |
| Bill Pmt -Check | 07/24/2013 | 23105 | The Bug Clinic | VOID: stop payment issued | |
| Bill Pmt -Check | 07/24/2013 | ach | Waste Management of Houston | | 322.85 |
| Bill Pmt -Check | 07/24/2013 | ach | Waste Management of Conroe | | 273.04 |
| Bill Pmt -Check | 07/24/2013 | ach | Farmers Electric Cooperative | 3355569701 | 70.08 |
| Bill Pmt -Check | 07/24/2013 | ach | Waste Management of Oklahoma | 323-0503253-2175-5 | 242.09 |
| Bill Pmt -Check | 07/24/2013 | ach | Waste Management of Baton Rouge | | 272.18 |
| Bill Pmt -Check | 07/24/2013 | ach | Waste Management of Houston | | 490.92 |
| Bill Pmt -Check | 07/24/2013 | ach | Republic Services - National Serv-All | | 51.75 |
| Bill Pmt -Check | 07/25/2013 | ach | Nicor Gas | | 521.23 |
| Bill Pmt -Check | 07/25/2013 | ach | City of Austin | | 416.01 |
| Bill Pmt -Check | 07/25/2013 | ach | Principal Financial Group | | 6,020.72 |
| Bill Pmt -Check | 07/25/2013 | ach | Blue Cross/Blue Shield | | 34,458.76 |
| Bill Pmt -Check | 07/25/2013 | ach | Hanover Insurance Group | | 2,603.55 |
| Bill Pmt -Check | 07/25/2013 | ach | Hanover Insurance Group | | 1,094.42 |
| Bill Pmt -Check | 07/25/2013 | ach | AT&T 915-590-7600 | 915-590-7600531 | 217.12 |
| Bill Pmt -Check | 07/25/2013 | ach | AT&T 810-741-3876 | 810 741-3876 702 | 200.96 |
| Bill Pmt -Check | 07/25/2013 | ach | AT&T 409-866-3600 | 409 866-36902810 | 1,319.63 |
| Bill Pmt -Check | 07/25/2013 | ach | Oklahoma Natural Gas | 210236948121744646 | 103.54 |
| Bill Pmt -Check | 07/25/2013 | 23109 | John Williams | | 51.00 |
| Bill Pmt -Check | 07/25/2013 | 23110 | Patrick Giron | | 81.12 |
| Bill Pmt -Check | 07/25/2013 | 23111 | Richard Lynn | Void: Stop payment issued | |
| Bill Pmt -Check | 07/25/2013 | ach | Ameren Illinois | | 154.66 |
| Bill Pmt -Check | 07/25/2013 | ach | Southern California Edison | | 120.82 |
| Check | 07/25/2013 | 23108 | Pro Medical Supplies | VOID: cust id 214964 stop payment | |

2:07 PM
08/29/13
Accrual Basis

**Hospice Source**
**Transactions by Account**
As of July 26, 2013

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 07/25/2013 | ach | ADP | | 52,764.41 |
| Check | 07/25/2013 | ach | ADP | | 108,689.18 |
| Check | 07/25/2013 | ach | ADP | | 3,685.44 |
| Check | 07/25/2013 | ach | Oklahoma Natural Gas | 210230846121744645 | 4.95 |
| Bill Pmt -Check | 07/26/2013 | ach | TXU-Tyler | 900009031130 | 135.95 |
| Bill Pmt -Check | 07/26/2013 | ach | TXU-Grand Prairie | 900010032008 | 539.44 |
| Bill Pmt -Check | 07/26/2013 | ach | Verizon Southwest | | 562.34 |
| Bill Pmt -Check | 07/26/2013 | ach | AT&T 985-872-9747 | 985 872-9747 237 0465 | 202.46 |
| Check | 07/26/2013 | ach | ADP | | 428.70 |
| Check | 07/26/2013 | ach | AT&T Med Depot | | 40.00 |
| Check | 07/26/2013 | wire | Bryan Cave LLP | | 70,000.00 |
| Check | 07/26/2013 | wire | Locke Lord LLP | | 25,800.00 |
| Check | 07/26/2013 | wire | The Hauser Group | | 77,871.00 |
| Check | 07/26/2013 | ach | Wright Express | | 125,000.00 |
| Check | 07/26/2013 | ach | Invacare Credit Corp. | | 43,330.35 |
| Total 1012 · Texas Capital Bank - ZBA (New) | | | | | 3,845,880.49 |

TOTAL

3,845,880.49